# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

In re: IDEAL MORTGAGE BANKERS, LTD     §   Case No. 8-10-79280-LAS

                                  §

                                  §

Debtor(s)                             §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

R. KENNETH BARNARD, ESQ., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: _$0.00_             Assets Exempt: _N/A_
*(without deducting any secured claims)*

Total Distribution to Claimants:_$857,723.39_     Claims Discharged
                                        Without Payment: _N/A_

Total Expenses of Administration:_$3,269,480.88_

3) Total gross receipts of $ 4,127,204.27 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $4,127,204.27 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010)

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $578,402.39 | $536,794.11 | $536,794.11 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 3,269,480.88 | 3,269,480.88 | 3,269,480.88 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 8,467,827.81 | 4,859,709.54 | 320,929.28 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 623,244,332.07 | 619,776,302.56 | 0.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $635,560,043.15 | $628,442,287.09 | $4,127,204.27 |

4) This case was originally filed under Chapter 7 on November 30, 2010. The case was pending for 108 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/12/2019            By: /s/R. KENNETH BARNARD, ESQ.
                                                 Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| ESCROW ESTABLISHED IN NYS SUP CT ACTION | 1229-000 | 584,077.11 |
| PROCEEDS OF CAPITAL ONE ACCTS | 1229-000 | 142,510.14 |
| REFUND OF RETAINER BY KAHN & GOLDBERG | 1229-000 | 5,339.36 |
| REFUND OF RETAINER FROM APPEL & LUCAS | 1229-000 | 3,075.24 |
| 415 PENNSYLVANIA AVE., BROOKLYN, NY | 1210-000 | 205,155.00 |
| 622 GIPSON STREET, FAR ROCKAWAY, NY | 1210-000 | 240,231.00 |
| MORTGAGE - PATTY & CHARLES WAGNER | 1221-000 | 38,770.62 |
| RESCISSION OF TITLE INS POL - FIDELITY | 1229-000 | 79,253.46 |
| FINES AND SANCTIONS | 1290-000 | 1,500.00 |
| CLAIMS VS RA 520 BROADHOLLOW RD LLC | 1249-000 | 15,000.00 |
| MORTGAGE - EARNESTINE BRISTER | 1221-000 | 70,000.00 |
| MORTGAGE - RONALD ELLARD | 1221-000 | 127,200.00 |
| MORTGAGE - DANIELLE SAMARELLI | 1221-000 | 145,000.00 |
| MORTGAGE - XAVIER # 2009093233 | 1221-000 | 201,500.00 |
| MORTGAGE - SCYPION #2009078250 | 1221-000 | 837.83 |
| CORP FRANCHISE TAX REFUND | 1224-000 | 4,029.00 |
| LLOYDS OF LONDON vs TRUSTEE | 1249-000 | 30,859.00 |
| MORTGAGE - RANDOLPH & BONNIE SLADECK | 1121-000 | 115,000.00 |
| CLAIM AGAINST JNL FUNDING | 1141-000 | 63,620.08 |
| MORTGAGE - JOEL HUDSON | 1221-000 | 115,000.00 |
| SUBPOENA WITNESS FEE | 1149-000 | 28.00 |
| MORTGAGE- SOBEL,  LOAN #2009082615 | 1221-000 | 335,000.00 |
| MORTGAGE-TULSIRAM, LOAN # 2009086033 | 1121-000 | 345,000.00 |
| Trustee v Kenneth Golden P.C. | 1249-000 | 100,000.00 |
| Trustee v. Billet Feit & Preis | 1249-000 | 290,000.00 |
| Trustee v Ashley | 1141-000 | 102,500.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Trustee v Gateway Bank, Adv Pro # 12-08453 | 1249-000 | | 225,000.00 |
| Trustee vs Robert Savitsky | 1249-000 | | 13,500.00 |
| Auction Sale of Multiple Mortgages | 1229-000 | | 47,500.00 |
| mortgage- Evans/Overly 126 Kickapoo Rd Middelfie | 1121-000 | | 50,000.00 |
| Turnover of mort. servicing proceeds by Cenlar | 1249-000 | | 70,419.53 |
| Edwin Vargas 72 Sharp St Haverstraw NJ | 1221-000 | | 8,500.00 |
| Trustee v First National Bank of Long Island | 1241-000 | | 100,000.00 |
| Shares of Gateway Bank | 1229-000 | | 225,000.00 |
| Trustee v Travelers Insuance | 1229-000 | | 19,108.28 |
| Trustee v DeCillis | 1241-000 | | 7,500.00 |
| Interest Income | 1270-000 | | 190.62 |
| **TOTAL GROSS RECEIPTS** | | | **$4,127,204.27** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Global Appraisal Solutions, LLC | 4220-000 | N/A | | 0.00 | 0.00 |
| 10 | Travelers Casualty & Surety Co of Amer | 4120-000 | N/A | 41,608.28 | 0.00 | 0.00 |
| | Bank of America, N.A. | 4110-000 | N/A | 173,841.11 | 173,841.11 | 173,841.11 |
| | First American Data Tree | 4210-000 | N/A | 3,518.00 | 3,518.00 | 3,518.00 |
| | Capital One, National Association | 4210-000 | N/A | 200,000.00 | 200,000.00 | 200,000.00 |
| | First American SMS Construction Lending | 4210-000 | N/A | 9,435.00 | 9,435.00 | 9,435.00 |
| | U.S. Bank National Association | 4110-000 | N/A | 150,000.00 | 150,000.00 | 150,000.00 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$578,402.39** | **$536,794.11** | **$536,794.11** |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation – R. KENNETH BARNARD, ESQ. | 2100-000 | N/A | 147,066.13 | 147,066.13 | 147,066.13 |
| Trustee Expenses – R. KENNETH BARNARD, ESQ. | 2200-000 | N/A | 1,709.29 | 1,709.29 | 1,709.29 |
| Clerk of the Court Costs (includes adversary and other filing fees) – Clerk, | 2700-000 | N/A | 2,051.00 | 2,051.00 | 2,051.00 |
| Other – SilvermanAcompora, LLP | 3210-000 | N/A | 1,625,000.00 | 1,625,000.00 | 1,625,000.00 |
| Other – Navigant Consulting, Inc. | 3410-000 | N/A | 932,269.52 | 932,269.52 | 932,269.52 |
| Other – Thomas Wisnieski CPA | 3410-000 | N/A | 27,720.00 | 27,720.00 | 27,720.00 |
| Other – Paritz & Company, P.A. | 3410-000 | N/A | 15,000.00 | 15,000.00 | 15,000.00 |
| Auctioneer for Trustee Fees (including buyers premiums) – David R. Maltz & Co., | 3610-000 | N/A | 3,900.00 | 3,900.00 | 3,900.00 |
| Other – JP&P Advertising Inc. | 2990-000 | N/A | 3,430.00 | 3,430.00 | 3,430.00 |
| Other – Rosicki, Rosicki Accociates, P.C., as attorneys | 2990-000 | N/A | 25,000.00 | 25,000.00 | 25,000.00 |
| Other – International Sureties, Ltd | 2300-000 | N/A | 1,096.16 | 1,096.16 | 1,096.16 |
| Other – Signature Bank | 2600-000 | N/A | 1,639.09 | 1,639.09 | 1,639.09 |
| Other – Signature Bank | 2600-000 | N/A | 1,819.04 | 1,819.04 | 1,819.04 |
| Other – Signature Bank | 2600-000 | N/A | 1,662.20 | 1,662.20 | 1,662.20 |
| Other – Signature Bank | 2600-000 | N/A | 2,117.79 | 2,117.79 | 2,117.79 |
| Other – Signature Bank | 2600-000 | N/A | 1,598.60 | 1,598.60 | 1,598.60 |
| Other – Signature Bank | 2600-000 | N/A | 1,824.82 | 1,824.82 | 1,824.82 |
| Other – Signature Bank | 2600-000 | N/A | 1,711.18 | 1,711.18 | 1,711.18 |
| Other – International Sureties, Ltd | 2300-000 | N/A | -218.14 | -218.14 | -218.14 |
| Other – Signature Bank | 2600-000 | N/A | 1,805.84 | 1,805.84 | 1,805.84 |
| Other – Signature Bank | 2600-000 | N/A | 1,330.49 | 1,330.49 | 1,330.49 |
| Other – Signature Bank | 2600-000 | N/A | 1,304.58 | 1,304.58 | 1,304.58 |
| Other – Signature Bank | 2600-000 | N/A | 1,405.64 | 1,405.64 | 1,405.64 |
| Other – Signature Bank | 2600-000 | N/A | 1,465.01 | 1,465.01 | 1,465.01 |
| Other – Signature Bank | 2600-000 | N/A | 1,337.87 | 1,337.87 | 1,337.87 |
| Other – Signature Bank | 2600-000 | N/A | 1,387.05 | 1,387.05 | 1,387.05 |
| Other – Signature Bank | 2600-000 | N/A | 1,448.06 | 1,448.06 | 1,448.06 |
| Other – Signature Bank | 2600-000 | N/A | 1,467.80 | 1,467.80 | 1,467.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,889.26 | 1,889.26 | 1,889.26 |
| Attorney for Trustee Fees (Trustee Firm) – R. KENNETH BARNARD | 3110-000 | N/A | 25,398.00 | 25,398.00 | 25,398.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Silverman Acompora | 3220-000 | N/A | 25,949.46 | 25,949.46 | 25,949.46 |
| Other – Navigant Consulting, Inc. | 3420-590 | N/A | 2,050.80 | 2,050.80 | 2,050.80 |
| Other – International Sureties, Ltd | 2300-000 | N/A | 390.17 | 390.17 | 390.17 |
| Other – Axis Global Systems | 2420-000 | N/A | 3,620.00 | 3,620.00 | 3,620.00 |
| Other – Capital One | 2990-000 | N/A | 33,380.19 | 33,380.19 | 33,380.19 |
| Other – Silverman Acompora | 3220-000 | N/A | 18,381.63 | 18,381.63 | 18,381.63 |
| Other – Navigant Consulting, Inc. | 3420-000 | N/A | 221.52 | 221.52 | 221.52 |
| Other – International Sureties, Ltd | 2300-000 | N/A | 383.59 | 383.59 | 383.59 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,168.77 | 2,168.77 | 2,168.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,846.32 | 1,846.32 | 1,846.32 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,546.67 | 1,546.67 | 1,546.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 764.04 | 764.04 | 764.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,344.36 | 1,344.36 | 1,344.36 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 564.11 | 564.11 | 564.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 540.38 | 540.38 | 540.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 767.74 | 767.74 | 767.74 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 988.91 | 988.91 | 988.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 956.54 | 956.54 | 956.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,384.66 | 1,384.66 | 1,384.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,796.95 | 1,796.95 | 1,796.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 844.83 | 844.83 | 844.83 |
| Other – Chase remitter: 415 Pennsylvania Ave LLC | 2500-000 | N/A | 1,561.00 | 1,561.00 | 1,561.00 |
| Other – Chase remitter: 415 Pennsylvania Ave LLC | 2500-000 | N/A | 725.00 | 725.00 | 725.00 |
| Other – International Sureties, Ltd | 2300-000 | N/A | 388.70 | 388.70 | 388.70 |
| Other – International Sureties, Ltd | 2300-000 | N/A | 714.30 | 714.30 | 714.30 |
| Other – NYC Department of Finance | 2820-000 | N/A | 10,465.89 | 10,465.89 | 10,465.89 |
| Other – NYS Corporation Tax | 2820-000 | N/A | 5,120.00 | 5,120.00 | 5,120.00 |
| Other – New York City  Department of Finance | 2500-000 | N/A | 10,362.00 | 10,362.00 | 10,362.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,541.64 | 1,541.64 | 1,541.64 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,487.66 | 1,487.66 | 1,487.66 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,638.50 | 1,638.50 | 1,638.50 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,123.04 | 2,123.04 | 2,123.04 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,603.98 | 2,603.98 | 2,603.98 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,045.67 | 2,045.67 | 2,045.67 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,220.40 | 2,220.40 | 2,220.40 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,162.16 | 2,162.16 | 2,162.16 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,455.81 | 2,455.81 | 2,455.81 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,999.85 | 1,999.85 | 1,999.85 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,654.45 | 2,654.45 | 2,654.45 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,597.76 | 2,597.76 | 2,597.76 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,341.39 | 2,341.39 | 2,341.39 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,749.27 | 2,749.27 | 2,749.27 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,476.97 | 2,476.97 | 2,476.97 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,749.51 | 1,749.51 | 1,749.51 |
| Auctioneer for Trustee Fees (including buyers premiums) – DAVID R. MALTZ & CO., | 3610-000 | N/A | 17,800.00 | 17,800.00 | 17,800.00 |
| Other – Demasco, Sena & Jahelka, LLP | 3410-000 | N/A | 37,961.50 | 37,961.50 | 37,961.50 |
| Other – Lamonica, Herbst  & Maniscalco | 3220-000 | N/A | 2,811.97 | 2,811.97 | 2,811.97 |
| Other – Lamonica, Herbst  & Maniscalco | 3210-000 | N/A | 125,880.00 | 125,880.00 | 125,880.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,247.17 | 1,247.17 | 1,247.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,931.27 | 1,931.27 | 1,931.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,803.98 | 1,803.98 | 1,803.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,813.65 | 1,813.65 | 1,813.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,752.57 | 1,752.57 | 1,752.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,694.58 | 1,694.58 | 1,694.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,925.79 | 1,925.79 | 1,925.79 |
| Other – International Sureties, Ltd | 2300-000 | N/A | 446.43 | 446.43 | 446.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,685.99 | 1,685.99 | 1,685.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,683.53 | 1,683.53 | 1,683.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,913.32 | 1,913.32 | 1,913.32 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,681.38 | 1,681.38 | 1,681.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,688.00 | 1,688.00 | 1,688.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,918.40 | 1,918.40 | 1,918.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,682.99 | 1,682.99 | 1,682.99 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,912.48 | 1,912.48 | 1,912.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,783.68 | 1,783.68 | 1,783.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,814.20 | 1,814.20 | 1,814.20 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,999.27 | 1,999.27 | 1,999.27 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,871.28 | 1,871.28 | 1,871.28 |
| Other – International Sureties, Ltd | 2300-000 | N/A | 346.61 | 346.61 | 346.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,998.11 | 1,998.11 | 1,998.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,745.66 | 1,745.66 | 1,745.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,930.10 | 1,930.10 | 1,930.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,740.72 | 1,740.72 | 1,740.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,048.81 | 2,048.81 | 2,048.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,859.61 | 1,859.61 | 1,859.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,795.04 | 1,795.04 | 1,795.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,039.96 | 2,039.96 | 2,039.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,797.95 | 1,797.95 | 1,797.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,001.41 | 2,001.41 | 2,001.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,873.44 | 1,873.44 | 1,873.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,808.39 | 1,808.39 | 1,808.39 |
| Other – International Sureties, Ltd | 2300-000 | N/A | 377.22 | 377.22 | 377.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,054.96 | 2,054.96 | 2,054.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,740.34 | 1,740.34 | 1,740.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,177.38 | 2,177.38 | 2,177.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,109.88 | 2,109.88 | 2,109.88 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,397.77 | 2,397.77 | 2,397.77 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,103.62 | 2,103.62 | 2,103.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,318.00 | 2,318.00 | 2,318.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,242.12 | 2,242.12 | 2,242.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,155.50 | 1,155.50 | 1,155.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,360.80 | 1,360.80 | 1,360.80 |
| Other – International Sureties, Ltd | 2300-000 | N/A | 601.91 | 601.91 | 601.91 |
| Other – Chase | 2500-000 | N/A | 5,667.33 | 5,667.33 | 5,667.33 |
| Other – Signature Bank | 2600-000 | N/A | 746.94 | 746.94 | 746.94 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $3,269,480.88 | $3,269,480.88 | $3,269,480.88 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|------|------|------|------|------|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|------|------|------|------|------|------|------|
| 3 | NYS Department of Labor | 5800-000 | N/A | 144,471.55 | 144,471.55 | 0.00 |
| 7 | Bienvenido Franco, ind. & o/b/o all others similarly | 5400-000 | N/A | 284,700.00 | 284,700.00 | 20,410.34 |
| 11 | NYS DEPT OF TAX AND FINANCE | 5800-000 | N/A | 238,656.26 | 238,656.26 | 0.00 |
| 30 | Outten & Golden LLP, as Class Counsel for | 5400-000 | N/A | 7,800,000.00 | 4,191,881.73 | 300,518.94 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $8,467,827.81 | $4,859,709.54 | $320,929.28 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|------|------|------|------|------|------|------|
| 1 | 360 Motor Parkway, LLC | 7100-000 | N/A | 164,005.48 | 164,005.48 | 0.00 |
| 2 | Evans National Leasing, Inc. | 7100-000 | N/A | 121,510.34 | 121,510.34 | 0.00 |
| 5 | Fidelity National Title Insurance Company | 7100-000 | N/A | 34,514,793.00 | 34,514,793.00 | 0.00 |
| 6 | Capital One, N.A. | 7100-000 | N/A | 1,052,131.79 | 0.00 | 0.00 |
| 8 | Sean Iwersen & Christy A. Iwersen | 7100-000 | N/A | 15,000.00 | 15,000.00 | 0.00 |
| 9 | Bank of America, N.A. | 7100-000 | N/A | 62,618,460.28 | 62,618,460.28 | 0.00 |
| 10 | Travelers Casualty & Surety | 7100-000 | N/A | 2,415,897.72 | 0.00 | 0.00 |
| 11 | NYS DEPT OF TAX AND FINANCE | 7100-000 | N/A | 66,715.64 | 66,715.64 | 0.00 |
| 12 | Navigant Consulting, Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 13 | WGCL-TV, Meredith Corporation | 7100-000 | N/A | 7,777.50 | 7,777.50 | 0.00 |
| 14 | Elmore & Mary Joyce Wilson | 7100-000 | N/A | 39,381.69 | 39,381.69 | 0.00 |
| 15 | Donald Erskin and Joan Bernard | 7100-000 | N/A | 8,500.00 | 8,500.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 16 | Paramount Appraisal Management, LLC | 7100-000 | N/A | 55,083.86 | 55,083.86 | 0.00 |
| 17 | Carl Dalencourt | 7100-000 | N/A | 370,000.00 | 370,000.00 | 0.00 |
| 18 | Jean Pierre LaDeouceur | 7100-000 | N/A | 285,065.79 | 285,065.79 | 0.00 |
| 19 | Joel Mauzoul | 7100-000 | N/A | 400,000.00 | 400,000.00 | 0.00 |
| 20 | Harry Tassy | 7100-000 | N/A | 400,000.00 | 400,000.00 | 0.00 |
| 21 | Frank Tassy | 7100-000 | N/A | 700,000.00 | 700,000.00 | 0.00 |
| 22 | Arnold Etienne | 7100-000 | N/A | 200,000.00 | 200,000.00 | 0.00 |
| 23 | Jean Coussiere | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 24 | Prosper Dormeus | 7100-000 | N/A | 276,634.66 | 276,634.66 | 0.00 |
| 25 | Kenford Williams | 7100-000 | N/A | 145,000.00 | 145,000.00 | 0.00 |
| 26 | Harry Auguste | 7100-000 | N/A | 400,000.00 | 400,000.00 | 0.00 |
| 27 | Global Appraisal Solutions, LLC | 7100-000 | N/A | 763,157.00 | 763,157.00 | 0.00 |
| 28 | Berthy Dasque | 7100-000 | N/A | 694,280.00 | 694,280.00 | 0.00 |
| 29 | Marie Jean Louis | 7100-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
| 31 | James & Brenda Glenn | 7100-000 | N/A | 515,528.64 | 515,528.64 | 0.00 |
| 32 | New World Funding IIE, LLC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 33 | EAM Land Services, Inc. | 7100-000 | N/A | 1,864,715.00 | 1,864,715.00 | 0.00 |
| 34 | Michael Bazley | 7100-000 | N/A | 17,487.26 | 17,487.26 | 0.00 |
| 35 | Jean Coussiere | 7100-000 | N/A | 200,000.00 | 200,000.00 | 0.00 |
| 36 | Chantale Dalencourt | 7100-000 | N/A | 200,000.00 | 200,000.00 | 0.00 |
| 37 | Rita Dalencourt | 7100-000 | N/A | 210,000.00 | 210,000.00 | 0.00 |
| 38 | New World Funding IIE, LLC. | 7100-000 | N/A | 48,586.68 | 48,586.68 | 0.00 |
| 39 | Federal Housing Administration/HUD | 7100-000 | N/A | 895,966.40 | 895,966.40 | 0.00 |
| 40 | RA 520 Broadhollow Road LLC | 7100-000 | N/A | 9,079,634.92 | 9,079,634.92 | 0.00 |
| 41 | RA 1660 Walt Whitman Road LLC | 7100-000 | N/A | 114,579.73 | 114,579.73 | 0.00 |
| 42 | Government National Mortgage Association/HUD | 7100-000 | N/A | 502,784,438.69 | 502,784,438.69 | 0.00 |
| 43 | Dr Carl Chrispin | 7100-000 | N/A | 400,000.00 | 400,000.00 | 0.00 |
| 44 | Robert Rodney | 7100-000 | N/A | 400,000.00 | 400,000.00 | 0.00 |
| 45 | Yanick Dumesle | 7100-000 | N/A | 400,000.00 | 400,000.00 | 0.00 |
| 46 | JULIA ANTOINE | 7200-000 | N/A | 100,000.00 | 100,000.00 | 0.00 |
| 47 | Nagela Rezir | 7200-000 | N/A | 200,000.00 | 200,000.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $623,244,332.07 | $619,776,302.56 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 8-10-79280-LAS |
| Case Name: | IDEAL MORTGAGE BANKERS, LTD |
| | |
| Period Ending: 12/12/19 | |

| | |
|---|---|
| Trustee: | (520840)    R. KENNETH BARNARD, ESQ. |
| Filed (f) or Converted (c): | 11/30/10 (f) |
| §341(a) Meeting Date: | 02/28/11 |
| Claims Bar Date: | 11/05/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1   ESCROW ESTABLISHED IN NYS SUP CT ACTION (u) | 0.00 | 584,077.11 | | 584,077.11 | FA |
| 2   PROCEEDS OF CAPITAL ONE ACCTS  (u) | 0.00 | 142,510.14 | | 142,510.14 | FA |
| 3   REFUND OF RETAINER BY KAHN & GOLDBERG (u) | 0.00 | 5,339.36 | | 5,339.36 | FA |
| 4   REFUND OF RETAINER FROM APPEL & LUCAS (u) | 0.00 | 3,075.24 | | 3,075.24 | FA |
| 5   415 PENNSYLVANIA AVE., BROOKLYN, NY  (u) | 0.00 | 245,155.00 | | 205,155.00 | FA |
| 6   622 GIPSON STREET, FAR ROCKAWAY, NY  (u) | 0.00 | 240,231.00 | | 240,231.00 | FA |
| 7   MORTGAGE - PATTY & CHARLES WAGNER  (u) | 0.00 | 38,770.62 | | 38,770.62 | FA |
| 8   RESCISSION OF TITLE INS POL - FIDELITY  (u) | 0.00 | 79,253.46 | | 79,253.46 | FA |
| 9   FINES AND SANCTIONS  (u) | 0.00 | 0.00 | | 1,500.00 | |
| 10   CLAIMS VS RA 520 BROADHOLLOW RD LLC (u) | 0.00 | 15,000.00 | | 15,000.00 | |
| 11   FRAUD. CONVEYANCE / AVOIDANCE CLAIMS (u) | 0.00 | 0.00 | | 0.00 | |
| 12   RESCISSION OF TITLE INSUR - STEWART  (u) | 0.00 | 0.00 | | 0.00 | |
| 13   MORTGAGE - EARNESTINE BRISTER  (u) | 0.00 | 70,000.00 | | 70,000.00 | |
| 14   MORTGAGE - RONALD ELLARD  (u) | 0.00 | 127,200.00 | | 127,200.00 | |
| 15   MORTGAGE - DANIELLE SAMARELLI  (u) | 0.00 | 145,000.00 | | 145,000.00 | |
| 16   MORTGAGE - XAVIER # 2009093233  (u) | 0.00 | 201,500.00 | | 201,500.00 | |
| 17   MORTGAGE - SCYPION #2009078250  (u) | 0.00 | 837.83 | | 837.83 | |
| 18   CORP FRANCHISE TAX REFUND  (u) | 0.00 | 0.00 | | 4,029.00 | |
| 19   LLOYDS OF LONDON vs TRUSTEE  (u) | 0.00 | 30,859.00 | | 30,859.00 | |
| 20   MORTGAGE - RANDOLPH & BONNIE SLADECK  (u) | 0.00 | 115,000.00 | | 115,000.00 | |
| 21   CLAIM AGAINST JNL FUNDING | 0.00 | 63,620.08 | | 63,620.08 | |
| 22   MORTGAGE - JOEL HUDSON  (u) | 0.00 | 115,000.00 | | 115,000.00 | |
| 23   SUBPOENA WITNESS FEE | 0.00 | 28.00 | | 28.00 | |
| 24   MORTGAGE- SOBEL,  LOAN #2009082615  (u) | 0.00 | 335,000.00 | | 335,000.00 | FA |
| 25   MORTGAGE-TULSIRAM, LOAN # 2009086033 | 0.00 | 345,000.00 | | 345,000.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 8-10-79280-LAS | Trustee: (520840) R. KENNETH BARNARD, ESQ. |
| Case Name: IDEAL MORTGAGE BANKERS, LTD | Filed (f) or Converted (c): 11/30/10 (f) |
| | §341(a) Meeting Date: 02/28/11 |
| Period Ending: 12/12/19 | Claims Bar Date: 11/05/14 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 26 | Trustee v Kenneth Golden P.C. (u) | 0.00 | 100,000.00 | | 100,000.00 | FA |
| 27 | Trustee v. Billet Feit & Preis (u) | 0.00 | 290,000.00 | | 290,000.00 | FA |
| 28 | Trustee v Ashley | 0.00 | 102,500.00 | | 102,500.00 | FA |
| 29 | Trustee v Gateway Bank, Adv Pro # 12-08453 | 0.00 | 225,000.00 | | 225,000.00 | FA |
| 30 | Trustee vs Robert Savitsky (u) | 0.00 | 25,000.00 | | 13,500.00 | FA |
| 31 | Auction Sale of Multiple Mortgages (u) | 0.00 | 47,500.00 | | 47,500.00 | FA |
| 32 | mortgage- Evans/Overly 126 Kickapoo Rd Middelfie | 0.00 | 50,000.00 | | 50,000.00 | FA |
| 33 | Turnover of mort. servicing proceeds by Cenlar (u) | 0.00 | 70,419.53 | | 70,419.53 | FA |
| 34 | Edwin Vargas 72 Sharp St Haverstraw NJ (u) | 0.00 | 0.00 | | 8,500.00 | FA |
| 35 | Trustee v First National Bank of Long Island (u) | 0.00 | 100,000.00 | | 100,000.00 | FA |
| 36 | Shares of Gateway Bank (u) | 0.00 | 25,000.00 | | 225,000.00 | FA |
| 37 | Trustee v Travelers Insuance (u) | 0.00 | 0.00 | | 19,108.28 | FA |
| 38 | Trustee v DeCillis (u) | 0.00 | 25,000.00 | | 7,500.00 | FA |
| 39 | Possible Security Deposits with Banking Dept | Unknown | 0.00 | | 0.00 | FA |
| 40 | Possible Accounts Receivable | Unknown | 0.00 | | 0.00 | FA |
| 41 | Possible Prepaid Expenses | Unknown | 0.00 | | 0.00 | FA |
| 42 | Judgment vs Steve Menna Group (u) | 0.00 | 0.00 | | 0.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 190.62 | FA |
| 43 | Assets Totals (Excluding unknown values) | $0.00 | $3,962,876.37 | | $4,127,204.27 | $0.00 |

**Major Activities Affecting Case Closing:**

Initial Projected Date Of Final Report (TFR):    December 31, 2013    Current Projected Date Of Final Report (TFR):    July 11, 2019 (Actual)

Exhibit 9

## Form 2

Page: 1

### Cash Receipts And Disbursements Record

| Case Number: | 8-10-79280-LAS | Trustee: | R. KENNETH BARNARD, ESQ. (520840) |
|---|---|---|---|
| Case Name: | IDEAL MORTGAGE BANKERS, LTD | Bank Name: | United Bank |
| | | Account: | ********1583 - Checking Account |
| Taxpayer ID #: | **-***3197 | Blanket Bond: | $69,289,805.00  (per case limit) |
| Period Ending: | 12/12/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/12/19 | | Transfer from 0061 to 1583 | Transfer from 0061 to 1583 | 9999-000 | 1,576,668.86 | | 1,576,668.86 |
| 10/10/19 | 10107 | Thomas Wisnieski CPA | Dividend paid 100.00% on $27,720.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 27,720.00 | 1,548,948.86 |
| 10/10/19 | 10108 | Clerk, United States Bankruptcy Court | Dividend paid 100.00% on $2,051.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 2,051.00 | 1,546,897.86 |
| 10/10/19 | 10109 | Paritz & Company, P.A. | Dividend paid 100.00% on $15,000.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 15,000.00 | 1,531,897.86 |
| 10/10/19 | 10110 | SilvermanAcompora, LLP | Dividend paid 100.00% on $1,625,000.00, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 875,000.00 | 656,897.86 |
| 10/10/19 | 10111 | Navigant Consulting, Inc. | Dividend paid 100.00% on $932,269.52, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 260,000.00 | 396,897.86 |
| 10/10/19 | 10112 | David R. Maltz & Co., Inc. | Dividend paid 100.00% on $3,900.00, Auctioneer for Trustee Fees (including buyers premiums);  Reference: | 3610-000 | | 3,900.00 | 392,997.86 |
| 10/10/19 | 10113 | Bienvenido Franco, ind. & o/b/o all others similarly situate | Dividend paid  7.16% on $284,700.00; Claim# 7; Filed: $284,700.00; Reference: | 5400-000 | | 20,410.34 | 372,587.52 |
| 10/10/19 | 10114 | Outten & Golden LLP, as Class Counsel for | Dividend paid  7.16% on $4,191,881.73; Claim# 30; Filed: $7,800,000.00; Reference: | 5400-000 | | 300,518.94 | 72,068.58 |
| 10/10/19 | 10115 | R. KENNETH BARNARD, ESQ. | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 72,068.58 | 0.00 |
| | | | Dividend paid 100.00%          72,066.13 on $147,066.13;  Claim# ; Filed: $147,066.13 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%              2.45 on $1,709.29;  Claim# ; Filed: $1,709.29 | 2200-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,576,668.86 | 1,576,668.86 | **$0.00** |
| Less: Bank Transfers | 1,576,668.86 | 0.00 | |
| **Subtotal** | 0.00 | 1,576,668.86 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,576,668.86** | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 8-10-79280-LAS | **Trustee:** R. KENNETH BARNARD, ESQ. (520840) |
| **Case Name:** IDEAL MORTGAGE BANKERS, LTD | **Bank Name:** Mechanics Bank |
| | **Account:** ******9266 - Checking Account |
| **Taxpayer ID #:** **-***3197 | **Blanket Bond:** $69,289,805.00  (per case limit) |
| **Period Ending:** 12/12/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/10/15 | | Rabobank, N.A. | Transfer from Signature Bank | 9999-000 | 1,300,629.18 | | 1,300,629.18 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,247.17 | 1,299,382.01 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,931.27 | 1,297,450.74 |
| 08/18/15 | 101 | U.S. Bank National Association | Settlement for Nereida Roman property located at 622 Gipson St.  Jamaica, pursuant to order dated 6/23/15 | 4110-000 | | 150,000.00 | 1,147,450.74 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,803.98 | 1,145,646.76 |
| 09/09/15 | 102 | NYS Corporation Tax | EIN 11-2683197, 2014 CT-3M/4M Voided on 09/09/15 | 2820-000 | | 554.00 | 1,145,092.76 |
| 09/09/15 | 102 | NYS Corporation Tax | EIN 11-2683197, 2014 CT-3M/4M Voided: check issued on 09/09/15 | 2820-000 | | -554.00 | 1,145,646.76 |
| 09/21/15 | {33} | Greenbaum Rowe Smith & Davis | Turn over of funds from Cenlar | 1249-000 | 70,419.53 | | 1,216,066.29 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,813.65 | 1,214,252.64 |
| 10/07/15 | {21} | JNL/Forgione Distrib Trust | Funds represents distribution of POC filed against the estate of JNL /Forigone | 1141-000 | 5,708.74 | | 1,219,961.38 |
| 10/28/15 | {18} | State of New York | Corp. Franchise Tax Refund-Metropolitan Transport | 1224-000 | 554.00 | | 1,220,515.38 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,752.57 | 1,218,762.81 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,694.58 | 1,217,068.23 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,925.79 | 1,215,142.44 |
| 01/08/16 | {21} | JNL/Forgione Distrib Trust | Payment received under the stipulation | 1141-000 | 1,124.40 | | 1,216,266.84 |
| 01/15/16 | 103 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/15/2016 FOR CASE #810-79280, U.S.B.C, E.D.N.Y., Trustee Blanket Bond Payment | 2300-000 | | 446.43 | 1,215,820.41 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,685.99 | 1,214,134.42 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,683.53 | 1,212,450.89 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,913.32 | 1,210,537.57 |
| 04/21/16 | {34} | Manasra & Manasra PC | Settlement proceeds with Edwin Vargas 72 sharp St, Haverstaw NJ ~2nd mortgage | 1221-000 | 8,500.00 | | 1,219,037.57 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,681.38 | 1,217,356.19 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,688.00 | 1,215,668.19 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,918.40 | 1,213,749.79 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,682.99 | 1,212,066.80 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,912.48 | 1,210,154.32 |
| 09/13/16 | {35} | First National Bank of Long Island | Trustee v First National Bank of Long Island adv pro # 13-8166 | 1241-000 | 50,000.00 | | 1,260,154.32 |
| 09/23/16 | {35} | Law Offices of Jason Abelove | Trustee v The First National Bank of Long | 1241-000 | 50,000.00 | | 1,310,154.32 |
| | | | Subtotals: | | $1,486,935.85 | $176,781.53 | |

{} Asset reference(s)

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 8-10-79280-LAS | | | Trustee: | R. KENNETH BARNARD, ESQ. (520840) | |
| Case Name: | IDEAL MORTGAGE BANKERS, LTD | | | Bank Name: | Mechanics Bank | |
| | | | | Account: | ******9266 - Checking Account | |
| Taxpayer ID #: | **-***3197 | | | Blanket Bond: | $69,289,805.00  (per case limit) | |
| Period Ending: | 12/12/19 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Island  adv pro #13-8166~ | | | | |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,783.68 | 1,308,370.64 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,814.20 | 1,306,556.44 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,999.27 | 1,304,557.17 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,871.28 | 1,302,685.89 |
| 01/11/17 | 104 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/11/2017 FOR CASE #810-79280 | 2300-000 | | 346.61 | 1,302,339.28 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,998.11 | 1,300,341.17 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,745.66 | 1,298,595.51 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,930.10 | 1,296,665.41 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,740.72 | 1,294,924.69 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,048.81 | 1,292,875.88 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,859.61 | 1,291,016.27 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,795.04 | 1,289,221.23 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,039.96 | 1,287,181.27 |
| 09/19/17 | {37} | Travelers | Payment received under the stipulation | 1229-000 | 19,108.28 | | 1,306,289.55 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,797.95 | 1,304,491.60 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,001.41 | 1,302,490.19 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,873.44 | 1,300,616.75 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,808.39 | 1,298,808.36 |
| 01/23/18 | 105 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/23/2018 FOR CASE #810-79280, Bond # 016027942 | 2300-000 | | 377.22 | 1,298,431.14 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,054.96 | 1,296,376.18 |
| 02/28/18 | {36} | Collin P Madden  Deanna K Madden | Purchase of Gateway Stock | 1229-000 | 20,000.00 | | 1,316,376.18 |
| 02/28/18 | {36} | Roger Dale McKinney | Purchase of Gateway Stock | 1229-000 | 25,000.00 | | 1,341,376.18 |
| 02/28/18 | {36} | Gateway Bank, FSB | Purchase of Gateway Stock | 1229-000 | 60,264.00 | | 1,401,640.18 |
| 02/28/18 | {36} | James J Keffe  Lorna Lee | Purchase of Gateway Stock | 1229-000 | 69,736.00 | | 1,471,376.18 |
| 02/28/18 | | From Account #******1166 | transfer to reg checking order authorizing sale approved, funds now property of the estate | 9999-000 | 50,000.00 | | 1,521,376.18 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,740.34 | 1,519,635.84 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,177.38 | 1,517,458.46 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,109.88 | 1,515,348.58 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,397.77 | 1,512,950.81 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,103.62 | 1,510,847.19 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,318.00 | 1,508,529.19 |

| | | | Subtotals : | | $244,108.28 | $45,733.41 | |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 8-10-79280-LAS | |
| Case Name: | IDEAL MORTGAGE BANKERS, LTD | |
| | | |
| Taxpayer ID #: | **-***3197 | |
| Period Ending: | 12/12/19 | |

| | |
|---|---|
| Trustee: | R. KENNETH BARNARD, ESQ. (520840) |
| Bank Name: | Mechanics Bank |
| Account: | ******9266 - Checking Account |
| Blanket Bond: | $69,289,805.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,242.12 | 1,506,287.07 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,155.50 | 1,505,131.57 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,360.80 | 1,503,770.77 |
| 11/01/18 | {28} | Silverman Acampora LLO | Trustee v. Michael Ashley | 1141-000 | 60,000.00 | | 1,563,770.77 |
| 01/10/19 | 106 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/10/2019 FOR CASE #810-79280, Bond # 016027942 | 2300-000 | | 601.91 | 1,563,168.86 |
| 03/19/19 | {38} | Silverman Acampora  LLP | Trustee v Decillis  adv pro #12-8440 | 1241-000 | 7,500.00 | | 1,570,668.86 |
| 05/14/19 | {30} | Silverman Acampora LLP | Trustee v Robert Savitsky adv pro # 12-8453 | 1249-000 | 6,000.00 | | 1,576,668.86 |
| 06/12/19 | | Transition Transfer Debit | | 9999-000 | | 1,576,668.86 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 1,804,544.13 | 1,804,544.13 | $0.00 |
| Less: Bank Transfers | 1,350,629.18 | 1,576,668.86 | |
| **Subtotal** | 453,914.95 | 227,875.27 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$453,914.95** | **$227,875.27** | |

Exhibit 9

## Form 2

Page: 5

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 8-10-79280-LAS | | | Trustee: | R. KENNETH BARNARD, ESQ. (520840) | |
| Case Name: | IDEAL MORTGAGE BANKERS, LTD | | | Bank Name: | The Bank of New York Mellon | |
| | | | | Account: | ****.******97- - Checking Account | |
| Taxpayer ID #: | **-***3197 | | | Blanket Bond: | $69,289,805.00  (per case limit) | |
| Period Ending: | 12/12/19 | | | Separate Bond: | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/23/10 | {1} | Lamonica, Herbst  & Maniscalco | Turnover of balance of escrow acct established in connection with state court action | 1229-000 | 149,394.73 | | 149,394.73 |
| 12/23/10 | {1} | Lamonica, Herbst  & Maniscalco | Turnover of balance of escrow acct established in connection with state court action | 1229-000 | 434,682.38 | | 584,077.11 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 6.39 | | 584,083.50 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 24.78 | | 584,108.28 |
| 02/07/11 | 1001 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/07/2011 FOR CASE #810-79280, Chapter 7 Blanket Bond, New York - Eastern District, Bond # 016027942 | 2300-000 | | 388.70 | 583,719.58 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 22.38 | | 583,741.96 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 24.77 | | 583,766.73 |
| 04/26/11 | {2} | Capital One Bank | Turn over of funds on deposit in Bank Accounts | 1229-000 | 142,510.14 | | 726,276.87 |
| 04/26/11 | {3} | Kahn & Goldberg LLP Attorney at Law | Turn over of Balance of retainer from Kahn & Goldberg | 1229-000 | 5,339.36 | | 731,616.23 |
| 04/28/11 | {4} | Appeal & Lucas | Refund of retainer from Appel & Lucas | 1229-000 | 3,075.24 | | 734,691.47 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 24.80 | | 734,716.27 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 31.17 | | 734,747.44 |
| 06/10/11 | {10} | Capital One NA | payment from Captial One account pursuant to stip with landlord RA 520 Broadhoolw Road LLC  "so ordered" 5/10/11 with on LC issue | 1249-000 | 15,000.00 | | 749,747.44 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.09 | | 749,753.53 |
| 07/12/11 | {9} | Ronald A Lenowitz | payment as per contempt order against Helene DeCillis | 1290-000 | 1,500.00 | | 751,253.53 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.34 | | 751,259.87 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.35 | | 751,266.22 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,749.51 | 749,516.71 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -977.67 | 750,494.38 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.14 | | 750,500.52 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,541.64 | 748,958.88 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.34 | | 748,965.22 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,487.66 | 747,477.56 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.12 | | 747,483.68 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,638.50 | 745,845.18 |
| 12/07/11 | | Chase remitter: 415 Pennsylvania Ave LLC | Proceeds from the sale of property located at 415 Pennsylvania Ave, Bklyn. | | 182,369.00 | | 928,214.18 |

| | | | Subtotals : | $934,042.52 | $5,828.34 | |

{} Asset reference(s)

Printed: 12/12/2019 12:42 PM    V.14.60

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 8-10-79280-LAS | | Trustee: | R. KENNETH BARNARD, ESQ. (520840) |
|---|---|---|---|---|
| Case Name: | IDEAL MORTGAGE BANKERS, LTD | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****.******97- - Checking Account |
| Taxpayer ID #: | **-***3197 | | Blanket Bond: | $69,289,805.00  (per case limit) |
| Period Ending: | 12/12/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {5} | | tax credit for 415        155.00<br>Pennsylvania Ave | 1210-000 | | | 928,214.18 |
| | {5} | | gross sale value of 415     205,000.00<br>pennsylvania ave | 1210-000 | | | 928,214.18 |
| | {5} | | down payment          -20,500.00 | 1210-000 | | | 928,214.18 |
| | | | Water and sewer bills for     -1,561.00<br>415 Pennsylvania Ave | 2500-000 | | | 928,214.18 |
| | | | closing costs for 415        -725.00<br>Pennsylvania Ave | 2500-000 | | | 928,214.18 |
| 12/07/11 | | From Account #**********9767 | contract DP for 4145 Pennsylvania Ave | 9999-000 | 20,500.00 | | 948,714.18 |
| 12/13/11 | {6} | Chase | Proceeds from the sale of 622 Gipson St, far<br>Rockaway | 1210-000 | 105,000.00 | | 1,053,714.18 |
| 12/13/11 | | Chase | Proceeds from the sale of 622 Gipson St, Far<br>Rockaway | | 105,463.67 | | 1,159,177.85 |
| | {6} | | Gross Sale of property     240,000.00 | 1210-000 | | | 1,159,177.85 |
| | {6} | | Down payment         -105,000.00 | 1210-000 | | | 1,159,177.85 |
| | {6} | | Down payment           -100.00 | 1210-000 | | | 1,159,177.85 |
| | {6} | | Down payment          -4,000.00 | 1210-000 | | | 1,159,177.85 |
| | {6} | | Down payment         -20,000.00 | 1210-000 | | | 1,159,177.85 |
| | {6} | | Tax credit             231.00 | 1210-000 | | | 1,159,177.85 |
| | | | Water bill            -5,667.33 | 2500-000 | | | 1,159,177.85 |
| 12/13/11 | {6} | Chase | To correct  deposit amount of 105,463.67<br>should be 105,563.67 | 1210-000 | 100.00 | | 1,159,277.85 |
| 12/13/11 | | From Account #**********9767 | contract DP for 622 Gipson St | 9999-000 | 24,000.00 | | 1,183,277.85 |
| 12/15/11 | {7} | Sheboygan County Abstract Co | Patty L Schliecher mortgage settlement re:<br>1823 N 21st St, Sheboygan WI | 1221-000 | 38,770.62 | | 1,222,048.47 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 8.92 | | 1,222,057.39 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,123.04 | 1,219,934.35 |
| 01/26/12 | | To Account #**********9766 | | 9999-000 | | 184,453.47 | 1,035,480.88 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 10.03 | | 1,035,490.91 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,603.98 | 1,032,886.93 |
| 02/01/12 | | To Account #**********9766 | | 9999-000 | | 54.20 | 1,032,832.73 |
| 02/15/12 | 1002 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/15/2012 FOR CASE<br>#810-79280, disbursement for pro rata<br>payment of Trustee's blanket bond | 2300-000 | | 714.30 | 1,032,118.43 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,045.67 | 1,030,072.76 |
| 03/06/12 | {8} | Fidelity National Title Ins. co | Refund of Title Insurance Premiums on | 1229-000 | 79,253.46 | | 1,109,326.22 |

| | | | Subtotals: | | $373,106.70 | $191,994.66 | |

{} Asset reference(s)

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-10-79280-LAS | | **Trustee:** | R. KENNETH BARNARD, ESQ. (520840) | | |
| **Case Name:** | IDEAL MORTGAGE BANKERS, LTD | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****.******97- - Checking Account | | |
| **Taxpayer ID #:** | **-***3197 | | **Blanket Bond:** | $69,289,805.00  (per case limit) | | |
| **Period Ending:** | 12/12/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | rescinded policies. | | | | |
| 03/06/12 | 1003 | NYC Department of Finance | Liens agains the property at 415 Pennsylvania Ave for ECB Voliations | 2820-000 | | 10,465.89 | 1,098,860.33 |
| 03/09/12 | 1004 | NYS Corporation Tax | EIN 11-2683197, CT-200-V | 2820-000 | | 5,120.00 | 1,093,740.33 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,220.40 | 1,091,519.93 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,162.16 | 1,089,357.77 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,455.81 | 1,086,901.96 |
| 06/12/12 | | From Account #*********9766 | | 9999-000 | 29.20 | | 1,086,931.16 |
| 06/12/12 | 1005 | Capital One, National Association | Pursuant to Stipulation and order dated 5/30/12 | 4210-000 | | 200,000.00 | 886,931.16 |
| 06/19/12 | {13} | South Florida Educational Federal Credit Union | Satisfaction of mortgage Earnestine Brister 18120 NW 51 Pl  Opa-locka Florida | 1221-000 | 70,000.00 | | 956,931.16 |
| 06/27/12 | {14} | Bank of America | Satisfaction of t he R. Ellard mortgage. | 1221-000 | 127,200.00 | | 1,084,131.16 |
| 06/29/12 | {15} | Citizens Bank | Satisfaction of D. Samarelli mortgage | 1221-000 | 145,000.00 | | 1,229,131.16 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,999.85 | 1,227,131.31 |
| 07/18/12 | {16} | Geralda Xavier and Brian A Xaiver | Mortgage payment for property located at 1400 Campbell St, Williamsport PA | 1221-000 | 1,500.00 | | 1,228,631.31 |
| 07/18/12 | {17} | Andrea Scypion | June payment on mortgage loan no. 2009078250 for property located at 2705 Glacier Drive, Port Arthur, Texas 77640 | 1221-000 | 837.83 | | 1,229,469.14 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,654.45 | 1,226,814.69 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,597.76 | 1,224,216.93 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,341.39 | 1,221,875.54 |
| 10/18/12 | 1006 | New York City  Department of Finance | ECB Violations for 415 Pennsylvainia Avenue, Brooklyn  Case # 003764721 &003832126 | 2500-000 | | 10,362.00 | 1,211,513.54 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,749.27 | 1,208,764.27 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,476.97 | 1,206,287.30 |
| 12/05/12 | 1007 | First American SMS Construction Lending Services | Payment as per order date 11/27/12 | 4210-000 | | 9,435.00 | 1,196,852.30 |
| 12/13/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001052080088 20121213 | 9999-000 | | 1,196,852.30 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 1,651,716.25 | 1,651,716.25 | $0.00 |
| Less: Bank Transfers | | 44,529.20 | 1,381,359.97 | |
| **Subtotal** | | 1,607,187.05 | 270,356.28 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$1,607,187.05** | **$270,356.28** | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 8-10-79280-LAS | | | **Trustee:** | R. KENNETH BARNARD, ESQ. (520840) | |
| **Case Name:** | IDEAL MORTGAGE BANKERS, LTD | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | ****.******97- - Checking Account | |
| **Taxpayer ID #:** | **-***3197 | | | **Blanket Bond:** | $69,289,805.00  (per case limit) | |
| **Period Ending:** | 12/12/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/26/12 | | From Account #**********9765 | | 9999-000 | 184,453.47 | | 184,453.47 |
| 01/26/12 | 101 | DAVID R. MALTZ & CO., INC. | Broker's commission as per order dated 1/25/12 | 3610-000 | | 17,800.00 | 166,653.47 |
| 01/26/12 | 102 | Demasco, Sena & Jahelka, LLP | Forensic Accountant's compensation as per order dated 1/25/12 | 3410-000 | | 37,961.50 | 128,691.97 |
| 01/26/12 | 103 | Lamonica, Herbst  & Maniscalco | Attorney's expenses as per order dated 1/25/12 | 3220-000 | | 2,811.97 | 125,880.00 |
| 01/26/12 | 104 | Lamonica, Herbst  & Maniscalco | Attorney's compensation as per order dated 1/25/12 | 3210-000 | | 125,880.00 | 0.00 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 54.20 | -54.20 |
| 02/01/12 | | From Account #**********9765 | | 9999-000 | 54.20 | | 0.00 |
| 02/02/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -54.20 | 54.20 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 29.20 |
| 06/12/12 | | To Account #**********9765 | | 9999-000 | | 29.20 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 184,507.67 | 184,507.67 | **$0.00** |
| Less: Bank Transfers | 184,507.67 | 29.20 | |
| **Subtotal** | **0.00** | **184,478.47** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$184,478.47** | |

Printed: 12/12/2019 12:42 PM    V.14.60

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| Case Number: | 8-10-79280-LAS | Trustee: | R. KENNETH BARNARD, ESQ. (520840) |
|---|---|---|---|
| Case Name: | IDEAL MORTGAGE BANKERS, LTD | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******97- - Check Contract DP Exempt |
| Taxpayer ID #: | **-***3197 | Blanket Bond: | $69,289,805.00  (per case limit) |
| Period Ending: | 12/12/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/09/11 | {5} | HSBC  remitter Vintage Equities Corp | back-up deposit from Vintage Equities as second bidder for 415 Pennsylvania Ave, Bklyn | 1210-000 | 20,000.00 | | 20,000.00 |
| 09/23/11 | {6} | Chase | Contract down payment from Krishna Lakharam for 622 Gipson St, Far Rockaway | 1210-000 | 20,000.00 | | 40,000.00 |
| 09/23/11 | {5} | Chase  remitter Yaakov  Yousfan | Contract down payment for 415 Pennsylvania Ave, Brooklyn | 1210-000 | 20,000.00 | | 60,000.00 |
| 09/28/11 | {5} | David R Maltz & Co., Inc | Contract down payment for 415 Pennsylvania Avenue Brooklyn | 1210-000 | 500.00 | | 60,500.00 |
| 09/28/11 | {6} | Chase | Contract down payment for 622 Gipson Street, Far Rockaway | 1210-000 | 4,000.00 | | 64,500.00 |
| 12/07/11 | | To Account #*********9765 | contract DP for 4145 Pennsylvania Ave | 9999-000 | | 20,500.00 | 44,000.00 |
| 12/12/11 | 101 {5} | Vintage Equities Corp. | Refund of deposit for property 415 Pennsylvania Ave, Brooklyn | 1210-000 | -20,000.00 | | 24,000.00 |
| 12/13/11 | | To Account #*********9765 | contract DP for 622 Gipson St | 9999-000 | | 24,000.00 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 44,500.00 | 44,500.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 44,500.00 |
| **Subtotal** | **44,500.00** | **0.00** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$44,500.00** | **$0.00** |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| Case Number: | 8-10-79280-LAS | Trustee: | R. KENNETH BARNARD, ESQ. (520840) |
|---|---|---|---|
| Case Name: | IDEAL MORTGAGE BANKERS, LTD | Bank Name: | Signature Bank |
| | | Account: | ******4471 - Checking |
| Taxpayer ID #: | **-***3197 | Blanket Bond: | $69,289,805.00  (per case limit) |
| Period Ending: | 12/12/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/23/14 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 638,298.16 | | 638,298.16 |
| 01/24/14 | {27} | Scottsdale Insurance Co | Trustee vs Billet Feit & Presis | 1249-000 | 290,000.00 | | 928,298.16 |
| 02/06/14 | {26} | Kenneth Golden P C | Payment received under the stipulation | 1249-000 | 8,000.00 | | 936,298.16 |
| 02/26/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,330.49 | 934,967.67 |
| 03/12/14 | {26} | Kenneth Golden P C | Payment received under the stipulation | 1249-000 | 8,000.00 | | 942,967.67 |
| 03/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,304.58 | 941,663.09 |
| 04/08/14 | {26} | Kenneth Golden P C | Payment as per stipulation | 1249-000 | 8,000.00 | | 949,663.09 |
| 04/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,405.64 | 948,257.45 |
| 04/30/14 | {26} | Kenneth Golden P C | Payment received under the stipulation | 1249-000 | 8,000.00 | | 956,257.45 |
| 05/27/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,465.01 | 954,792.44 |
| 05/29/14 | {26} | Kenneth Golden P C | Payment received under the stipulation | 1249-000 | 8,000.00 | | 962,792.44 |
| 06/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,337.87 | 961,454.57 |
| 07/11/14 | {26} | Kenneth Golden P C | payment received under the stipulation | 1249-000 | 8,000.00 | | 969,454.57 |
| 07/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,387.05 | 968,067.52 |
| 07/28/14 | {28} | Weber & Pullin,LLP | Payment received under the stipulation | 1141-000 | 10,000.00 | | 978,067.52 |
| 08/01/14 | 1001 | JP&P Advertising Inc. | invoice # 177372; payment for publication of<br>bar date; as per order dated 7/30/14 | 2990-000 | | 3,430.00 | 974,637.52 |
| 08/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,448.06 | 973,189.46 |
| 09/08/14 | 1002 | Rosicki, Rosicki Accociates, P.C., as<br>attorneys | As per order approving Stipulation of<br>Settlement between the Trustee and LoanCare<br>, a division of FNF Servicing, dated 8/1/14;<br>Voided on 09/10/2014<br>Voided on 09/10/14 | 2990-000 | | 25,000.00 | 948,189.46 |
| 09/10/14 | 1002 | Rosicki, Rosicki Accociates, P.C., as<br>attorneys | As per order approving Stipulation of<br>Settlement between the Trustee and LoanCare<br>, a division of FNF Servicing, dated 8/1/14;<br>Voided on 09/10/2014<br>Voided: check issued on 09/08/14 | 2990-000 | | -25,000.00 | 973,189.46 |
| 09/10/14 | 1003 | Rosicki, Rosicki Accociates, P.C., as<br>attorneys | As per order approving stipulation of settlement<br>between the Trustee and LoanCare, a division<br>of FNF Servicing, dated 8/1/14 | 2990-000 | | 25,000.00 | 948,189.46 |
| 09/12/14 | {21} | JNL/Forgion Distrib Trust | payment received under the stipulation | 1141-000 | 7,211.04 | | 955,400.50 |
| 09/22/14 | {29} | Gateway Bank FSB | Trustee v Gateway Bank adv pro # 12-08453,<br>payment received under the stipulation | 1249-000 | 225,000.00 | | 1,180,400.50 |
| 09/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,467.80 | 1,178,932.70 |
| 10/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,639.09 | 1,177,293.61 |
| 11/10/14 | {28} | Weber & Pullin,LLP | payment received under the stipulation | 1141-000 | 20,000.00 | | 1,197,293.61 |
| 11/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,819.04 | 1,195,474.57 |

|  | | | Subtotals : | | $1,238,509.20 | $43,034.63 | |

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 8-10-79280-LAS | Trustee: | R. KENNETH BARNARD, ESQ. (520840) |
|---|---|---|---|
| Case Name: | IDEAL MORTGAGE BANKERS, LTD | Bank Name: | Signature Bank |
| | | Account: | ******4471 - Checking |
| Taxpayer ID #: | **-***3197 | Blanket Bond: | $69,289,805.00  (per case limit) |
| Period Ending: | 12/12/19 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,662.20 | 1,193,812.37 |
| 01/26/15 | 1004 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/26/2015. | 2300-000 | | 1,096.16 | 1,192,716.21 |
| 01/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,117.79 | 1,190,598.42 |
| 02/27/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,598.60 | 1,188,999.82 |
| 03/25/15 | {30} | Silverman Acampora | Trustee v Savitsky adv pro 12-08453 | 1249-000 | 2,500.00 | | 1,191,499.82 |
| 03/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,824.82 | 1,189,675.00 |
| 04/29/15 | {30} | Silverman Acampora | Savitsky: payment received under the stipulation | 1249-000 | 2,500.00 | | 1,192,175.00 |
| 04/29/15 | {30} | Robert Savitsky PC | Savitsky: payment received under the stipulaltion | 1249-000 | 2,500.00 | | 1,194,675.00 |
| 04/29/15 | {31} | David R. Maltz & Co., Inc | Proceed from the auction on the sale of mortgages | 1229-000 | 47,500.00 | | 1,242,175.00 |
| 04/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,711.18 | 1,240,463.82 |
| 05/18/15 | {32} | Silverman Acampora | Funds representing full purchase price for loan for 126 Kickapoo Rd, Middlefield Ct | 1121-000 | 50,000.00 | | 1,290,463.82 |
| 05/22/15 | | International Sureties, Ltd | Bond Premium refund | 2300-000 | | -218.14 | 1,290,681.96 |
| 05/29/15 | {28} | Weber & Pullin,LLP | Trustee v. Ashley Payment received under the stipulation | 1141-000 | 12,500.00 | | 1,303,181.96 |
| 05/29/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,805.84 | 1,301,376.12 |
| 06/10/15 | | Signature Bank | Bank and Technology Services | 2600-000 | | 746.94 | 1,300,629.18 |
| 06/10/15 | | Signature Bank | Transfer to Rabobank, N.A. | 9999-000 | | 1,300,629.18 | 0.00 |

| | | | ACCOUNT TOTALS | | 1,356,009.20 | 1,356,009.20 | $0.00 |
| | | | Less: Bank Transfers | | 638,298.16 | 1,300,629.18 | |
| | | | **Subtotal** | | **717,711.04** | **55,380.02** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$717,711.04** | **$55,380.02** | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 8-10-79280-LAS |
| Case Name: | IDEAL MORTGAGE BANKERS, LTD |
| Taxpayer ID #: | **-***3197 |
| Period Ending: | 12/12/19 |

| | |
|---|---|
| Trustee: | R. KENNETH BARNARD, ESQ. (520840) |
| Bank Name: | Signature Bank |
| Account: | ******4498 - Checking |
| Blanket Bond: | $69,289,805.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

Exhibit 9

## Form 2

Page: 13

### Cash Receipts And Disbursements Record

| Case Number: | 8-10-79280-LAS | Trustee: | R. KENNETH BARNARD, ESQ. (520840) |
| Case Name: | IDEAL MORTGAGE BANKERS, LTD | Bank Name: | Mechanics Bank |
| | | Account: | ******8166 - Checking Account |
| Taxpayer ID #: | **-***3197 | Blanket Bond: | $69,289,805.00   (per case limit) |
| Period Ending: | 12/12/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 1,196,852.30 | | 1,196,852.30 |
| 12/20/12 | 11008 | R. KENNETH BARNARD | Interim Attorney,s Compensation as per order dated 12/19/12 | 3110-000 | | 25,398.00 | 1,171,454.30 |
| 12/20/12 | 11009 | R. KENNETH BARNARD | Reimbursement of expenses as per order dated 12/19/12 | 2200-000 | | 1,706.84 | 1,169,747.46 |
| 12/20/12 | 11010 | Silverman Acompora | Interim Attorney's Compensation as per order dated 12/19/12 | 3210-000 | | 400,000.00 | 769,747.46 |
| 12/20/12 | 11011 | Silverman Acompora | Reimbursement of expenses as per order dated 12/19/12 | 3220-000 | | 25,949.46 | 743,798.00 |
| 12/20/12 | 11012 | Navigant Consulting Inc | Interim Special Accountant's Compensation as per order dated 12/19/12 | 3410-000 | | 400,000.00 | 343,798.00 |
| 12/20/12 | 11013 | Navigant Consulting, Inc. | Reimbusement of Special Accountant's expenses as per order dated 12/19/12 | 3420-590 | | 2,050.80 | 341,747.20 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,344.36 | 340,402.84 |
| 01/09/13 | {18} | State of New York | Corp franchise tax refund | 1224-000 | 3,475.00 | | 343,877.84 |
| 01/15/13 | {19} | Wilson Elser Moskowitz Edelman & Dicker LLP | Funds pursuant to stipulation and order enter 1/7/13, Lloyds v Trustee | 1249-000 | 30,859.00 | | 374,736.84 |
| 01/16/13 | 11014 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/16/2013 FOR CASE #810-79280 | 2300-000 | | 390.17 | 374,346.67 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 564.11 | 373,782.56 |
| 02/20/13 | {20} | Alpine Bank remitter: Title Underwriters Agency | Satisfaction of mortgage for Randolph and Bonnie Sladek, 1440 Sandy  Point Dr. Rockford IL | 1121-000 | 115,000.00 | | 488,782.56 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 540.38 | 488,242.18 |
| 03/14/13 | {21} | JNL/Forgione Distrib Trust  John Weigel TTEE | Funds represent Distribution on POC filed against the estate of JNL Funding Corp. | 1141-000 | 42,064.40 | | 530,306.58 |
| 03/15/13 | {22} | BB&T | Satisfaction of mortgage Joel Hudson 845 Briggs Rd, North Augusta SC | 1221-000 | 115,000.00 | | 645,306.58 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 767.74 | 644,538.84 |
| 04/04/13 | {23} | Yarmuth Wilsdon PLLC | Witness fee | 1149-000 | 28.00 | | 644,566.84 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 988.91 | 643,577.93 |
| 05/23/13 | 11015 | Axis Global Systems | Moving/Storing Records, invoice # 226658, as per order dated 05/09/13 | 2420-000 | | 3,620.00 | 639,957.93 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 956.54 | 639,001.39 |
| 06/05/13 | {24} | Chase remitter: Diana Wang | mortgage for Jason and Ronnie Sobel. loan # 2009082615 | 1221-000 | 335,000.00 | | 974,001.39 |

| | | | Subtotals: | | $1,838,278.70 | $864,277.31 | |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-10-79280-LAS | |
| **Case Name:** | IDEAL MORTGAGE BANKERS, LTD | |
| | | |
| **Taxpayer ID #:** | **-***3197 | |
| **Period Ending:** | 12/12/19 | |

| | |
|---|---|
| **Trustee:** | R. KENNETH BARNARD, ESQ. (520840) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | *****8166 - Checking Account |
| **Blanket Bond:** | $69,289,805.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/07/13 | {16} | Casale & Bonner, P.C. | Mortgage- Brian & Gerald Xavier 1400 Campbell St, Williamsport PA~Loan # 2009093233 | 1221-000 | 200,000.00 | | 1,174,001.39 |
| 06/17/13 | 11016 | Bank of America, N.A. | Net sales proceeds in full and final satisfaction of BA's claims arising under the loan and mortgage for 415 Pennsylvania Ave, Bklyn, as per order dated 6/12/13 | 4110-000 | | 173,841.11 | 1,000,160.28 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,384.66 | 998,775.62 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,796.95 | 996,978.67 |
| 08/06/13 | {25} | Chase remitter: Johnson Loatman Law Group | Mortgage- Tulsiram Location: 269 Brinsmade Ave. Bronx ~loan # 2009086033 | 1121-000 | 345,000.00 | | 1,341,978.67 |
| 08/08/13 | 11017 | Capital One | Reimbursement as per order dated 8/6/13; Stopped on 11/14/2013 Stopped on 11/14/13 | 2990-000 | | 33,380.19 | 1,308,598.48 |
| 08/15/13 | {26} | Kenneth Golden PC | Payment received as per the stipulation | 1249-000 | 12,000.00 | | 1,320,598.48 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,822.50 | 1,318,775.98 |
| 09/11/13 | {21} | JNL/ Forgione Distrib Trust | Trustee v JNL  adv pro 10-73724~Trustee v Joseph Forgion adv pro 10-73726 | 1141-000 | 7,511.50 | | 1,326,287.48 |
| 09/18/13 | {26} | Kenneth golden PC | Payment received as per the stipulation | 1249-000 | 8,000.00 | | 1,334,287.48 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,889.26 | 1,332,398.22 |
| 10/10/13 | {26} | Kenneth Golden P.C. | Payment received as per the stipulation | 1249-000 | 8,000.00 | | 1,340,398.22 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,168.77 | 1,338,229.45 |
| 11/14/13 | {26} | Kenneth Golden PC | Payment received as per the stipulation | 1249-000 | 8,000.00 | | 1,346,229.45 |
| 11/14/13 | 11017 | Capital One | Reimbursement as per order dated 8/6/13; Stopped on 11/14/2013 Stopped: check issued on 08/08/13 | 2990-000 | | -33,380.19 | 1,379,609.64 |
| 11/25/13 | 11018 | Capital One | Reimbursement of Costs as per order dated 8/6./13 | 2990-000 | | 33,380.19 | 1,346,229.45 |
| 11/25/13 | 11019 | First American Data Tree | Payment invoice # 400180 as per order dated 11/27/12 | 4210-000 | | 3,518.00 | 1,342,711.45 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,846.32 | 1,340,865.13 |
| 12/04/13 | 11020 | Silverman Acompora | Second Interim Attorney Fees as per order dated 12/2/13 | 3210-000 | | 350,000.00 | 990,865.13 |
| 12/04/13 | 11021 | Silverman Acompora | Second interim reimbursement of expenses as per order dated 12/2/13 | 3220-000 | | 18,381.63 | 972,483.50 |
| 12/04/13 | 11022 | R. KENNETH BARNARD | Interim compensation as per order dated 12/2/13 | 2100-000 | | 75,000.00 | 897,483.50 |
| 12/04/13 | 11023 | Navigant Consulting, Inc | Second interim fees, as per order dated | 3410-000 | | 72,269.52 | 825,213.98 |

| | Subtotals : | $588,511.50 | $737,298.91 |
|---|---|---|---|

{} Asset reference(s)

Printed: 12/12/2019 12:42 PM    V.14.60

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-10-79280-LAS | |
| **Case Name:** | IDEAL MORTGAGE BANKERS, LTD | |
| | | |
| **Taxpayer ID #:** | **-***3197 | |
| **Period Ending:** | 12/12/19 | |

| | |
|---|---|
| **Trustee:** | R. KENNETH BARNARD, ESQ. (520840) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8166 - Checking Account |
| **Blanket Bond:** | $69,289,805.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 12/2/13 | | | | |
| 12/04/13 | 11024 | Navigant Consulting, Inc. | Second interim reimbursement of expenses as per order dated 12/2/13 | 3420-000 | | 221.52 | 824,992.46 |
| 12/04/13 | 11025 | Navigant  Consulting, Inc | First interim fee holdback as per order dated 12/2/13 | 3410-000 | | 200,000.00 | 624,992.46 |
| 12/09/13 | {26} | Kenneth Golden, PC | Payment received as per the stipulation | 1249-000 | 8,000.00 | | 632,992.46 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,546.67 | 631,445.79 |
| 01/07/14 | {26} | Kenneth Golden P C | Payment received as per the stipulation | 1249-000 | 8,000.00 | | 639,445.79 |
| 01/14/14 | 11026 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/14/2014 FOR CASE #810-79280 | 2300-000 | | 383.59 | 639,062.20 |
| 01/23/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 764.04 | 638,298.16 |
| 01/23/14 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | | 638,298.16 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 2,442,790.20 | 2,442,790.20 | $0.00 |
| Less: Bank Transfers | 1,196,852.30 | 638,298.16 | |
| **Subtotal** | 1,245,937.90 | 1,804,492.04 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,245,937.90** | **$1,804,492.04** | |

Exhibit 9

Page: 16

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 8-10-79280-LAS | |
| Case Name: | IDEAL MORTGAGE BANKERS, LTD | |
| | | |
| Taxpayer ID #: | **-***3197 | |
| Period Ending: | 12/12/19 | |

| | |
|---|---|
| Trustee: | R. KENNETH BARNARD, ESQ. (520840) |
| Bank Name: | Mechanics Bank |
| Account: | ******8167 - Check Contract DP Exempt |
| Blanket Bond: | $69,289,805.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

Exhibit 9

Page: 17

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 8-10-79280-LAS | |
| **Case Name:** | IDEAL MORTGAGE BANKERS, LTD | |
| | | |
| **Taxpayer ID #:** | **-***3197 | |
| **Period Ending:** | 12/12/19 | |

| | |
|---|---|
| **Trustee:** | R. KENNETH BARNARD, ESQ. (520840) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1166 - good faith deposit-exempt |
| **Blanket Bond:** | $69,289,805.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/17 | {36} | James Keefe  Lorna Le | Deposit for the purchase of Gateway Stock | 1229-000 | 50,000.00 | | 50,000.00 |
| 02/28/18 | | To Account #******9266 | transfer to reg checking order authorizing sale<br>approved, funds now property of the estate | 9999-000 | | 50,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 50,000.00 | 50,000.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 50,000.00 | |
| **Subtotal** | 50,000.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$50,000.00** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 4,119,250.94 |
| Plus Gross Adjustments : | 7,953.33 |
| Net Estate : | $4,127,204.27 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # *******1583** | 0.00 | 1,576,668.86 | 0.00 |
| **Checking # ******9266** | 453,914.95 | 227,875.27 | 0.00 |
| **Checking # ****-*****97-** | 1,607,187.05 | 270,356.28 | 0.00 |
| **Checking # ******4471** | 717,711.04 | 55,380.02 | 0.00 |
| **Checking # ******4498** | 0.00 | 0.00 | 0.00 |
| **Checking # ******8166** | 1,245,937.90 | 1,804,492.04 | 0.00 |
| **Checking # ******8167** | 0.00 | 0.00 | 0.00 |
| **Checking # ******1166** | 50,000.00 | 0.00 | 0.00 |
| | $4,119,250.94 | $4,119,250.94 | $0.00 |